**David T. LOPEZ, Individually and for the Benefit of Gala D. Mitchell, Plaintiff–Appellant,**

v.

**HOUSTON INDEPENDENT SCHOOL DISTRICT, Defendant–Appellee.**

No. 04–20604
Summary Calendar.

United States Court of Appeals, Fifth Circuit.

Decided Jan. 27, 2005.

---

David T. Lopez, David Lopez & Associates, Houston, TX, for Plaintiff–Appellant.

Janet Little Horton, Susan Kolar Bohn, Bracewell & Patterson, Houston, TX, for Defendant–Appellee.

Before JONES, BARKSDALE, and PRADO, Circuit Judges.

PER CURIAM: *

Plaintiff–Appellant David T. Lopez appeals the district court's dismissal of his lawsuit for lack of jurisdiction. We AFFIRM.

Lopez represented Gala D. Mitchell in her dispute with her current employer, Houston Independent School District (HISD). The parties went through a mediation process and ultimately resolved their conflict. Mitchell received a new, higher paying position with HISD without ever resorting to litigation. Lopez requested attorneys' fees pursuant to 42 U.S.C. § 12205, arguing under the "catalyst theory" that his litigation threats and assistance in the negotiations entitled him to fees. HISD rejected this claim. Lopez then filed suit himself in district court seeking attorneys' fees.[1] The district court adopted the magistrate judge's memorandum and recommendation, which held that Lopez, having failed to file any lawsuit or institute any administrative proceeding

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

1. Mitchell was not a party in the district court. Lopez's effort to include her as a party on appeal is unavailing. *See Marino v. Ortiz,* 484 U.S. 301, 304, 108 S.Ct. 586, 587, 98 L.Ed.2d 629 (1988) ("The rule that only parties to a lawsuit, or those that properly become parties, may appeal an adverse judgment, is well settled.").

whatsoever under the Americans with Disabilities Act (ADA) on behalf of his client, lacks any claim to attorneys' fees under that law.

Lopez appeals to this court. We affirm based on the district court's well-reasoned opinion (and the thorough memorandum and recommendation of the magistrate judge). Specifically, we agree that Lopez lacks standing to sue solely for attorneys' fees. The relevant provision of the ADA permits a "prevailing party" to secure attorneys' fees. 42 U.S.C. § 12205. Lopez is not a "prevailing party" in any litigation with HISD; his client, Mitchell, is not part of the instant suit. Lopez thus lacks the requisite "personal injury" to have standing in federal court. *See Allen v. Wright,* 468 U.S. 737, 751, 104 S.Ct. 3315, 3324, 82 L.Ed.2d 556, (1984). Alternatively, under recent Supreme Court precedent, even if Lopez had standing, he cannot recover attorneys' fees under the statute in question through his conduct in this case, which never resulted in the filing of any lawsuit or administrative action. *See Buckhannon Bd. and Care Home, Inc. v. West Virginia Dept. of Health and Human Res.,* 532 U.S. 598, 605, 121 S.Ct. 1835, 1840, 149 L.Ed.2d 855 (2001) ("[Supreme Court] precedents thus counsel against holding that the term 'prevailing party' authorizes an award of attorney's fees *without* a corresponding alteration in the legal relationship of the parties." (emphasis in original)); *see also North Carolina Dep't of Transp. v. Crest St. Community Council,* 479 U.S. 6, 107 S.Ct. 336, 93 L.Ed.2d 188 (1986).

The judgment of the district court is **AFFIRMED.** All costs shall be borne by Appellant.